# PRELIMINARY EXHIBIT LIST

____ Government    __X_ Plaintiff    ____Defendant    ____Court

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

## EXHIBIT A

### WALT DISNEY PARKS AND RESORTS U.S., INC.'S OBJECTIONS TO PLAINTIFF'S EXHIBITS

| KEY FOR WALT DISNEY PARKS AND RESORTS U.S., INC.'S OBJECTIONS TO PLAINTIFF'S EXHIBITS | |
|---|---|
| A: | Authentication (FRE 901) |
| F: | Foundation (FRE 602) - No witness identified by Plaintiff has sufficient personal knowledge of the matter, or, depending on witness, may not have sufficient personal knowledge of the matter |
| I: | Incomplete (FRE 106) |
| H: | Hearsay |
| MD: | Multiple Documents |
| P: | Prejudicial (FRE 403) |
| R: | Relevance (FRE 401 and 402) |
| MIL: | Admissibility is the subject of a pending Motion *in Limine* |
| Daubert: | Admissibility is the subject of a pending *Daubert* Motion |
| AWO: | Admit without objection |

**Reservation:**    Disney has set forth its objections in good faith and made efforts to be consistent in its objections to multiple iterations of the same underlying document. To the extent Disney's objections to the identical document are different, any objection raised with respect to one iteration applies to all iterations of that document. Disney reserves the right to object to any exhibit based on foundation, authentication, and/or hearsay depending on the witness with which an exhibit is used. Further, Disney reserves the right to object to certain exhibits involving the Disability Access Service ("DAS") based on relevance, given that at no time did Plaintiff use the DAS card. Disney further reserves the right to object to exhibits based on the manner in which they are provided and/or reproduced. Disney's current objections are based on information and belief as to the nature and content of the PDF copy of the document provided by Plaintiff in connection with their proposed exhibit list (most recently, at 11:35pm on January 28, 2016), even where the document appears to differ substantially from Plaintiff's description. To the extent Plaintiff substitutes any exhibits or PDFs, Disney reserves the right to make further objections. To the extent certain documents listed in Plaintiff's proposed exhibit list are also listed on Disney's proposed exhibit list, there is no waiver with respect to any of Disney's objections to Plaintiff's use or admission of those proposed exhibits, nor has Disney made any admissions as to whether the proposed exhibit is inadmissible should Disney seek to offer any such document as evidence.

**PLAINTIFF'S EXHIBIT LIST**

| | |
|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK |
| Style: | A.L. by and through D.L., etc, et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

Disney also reserves the right to amend, revise, or supplement its exhibit list based on the Court's rulings on pending motions *in limine*. Disney further reserves the right to modify its sponsoring witness for each exhibit, including, but not limited to, based on the content of Plaintiff's exhibit list and sponsoring witnesses or the progress of trial. Disney further reserves the right to use the following exhibits at trial:

- Any discovery provided after the filing of the parties' exhibit lists.
- Any demonstrative exhibits and photographs.[1]
- Any pleadings and other documents included in the court docket in this case.
- Any materials relied on by Disney's or Plaintiff's experts and identified in Disney's or Plaintiff's discovery responses, supplemental discovery responses, expert designations, and/or deposition testimony.
- Any exhibit listed by Plaintiff.
- Any exhibits necessary for impeachment or rebuttal, in accordance with the Federal Rules and this Court's rules.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 1 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H | Exhibit 2 to Deposition of Greg Hale (Disney-AL0000131-0000133) |
| 2 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H | Exhibit 3 to Deposition of Greg Hale (Disney-AL0000134-0000137) |
| 3 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H | Exhibit 4 to Deposition of Steve Riggs (Disney-AL0000128-0000130) |
| 4 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | AWO | Exhibit 1 to Deposition of Alison Armor (Disney-AL1011162-1011163) |

---

[1] Disney reserves the right to modify the format and presentation of any demonstrative exhibit at the time of trial.

**PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| Case No. | <u>6:14-cv-01544-ACC-GJK</u> | |
| Style: | <u>A.L. by and through D.L., etc. et al v.</u> | |
| | <u>Walt Disney Parks and Resorts US, Inc.</u> | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 5 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | R | Exhibit 2 to Deposition of Alison Armor (Disney-AL1016070-1016086) |
| 6 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; R | Exhibit 3 to Deposition of Alison Armor (Disney-AL1007247-1007268) |
| 7 | ████████████████████████████████████████ | | | | |
| 8 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | R | Exhibit 6 to Deposition of Alison Armor (Disney-AL1007044) |
| 9 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; I; R | Exhibit 7 to Deposition of Alison Armor (Disney-AL1016026-1016052) |
| 10 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Exhibit 9 to Deposition of Alison Armor (Disney-AL1017447-1017448) |
| 11 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Exhibit 10 to Deposition of Alison Armor (Disney-AL1014925-1014931) |

## PLAINTIFF'S EXHIBIT LIST

**Case No.**   6:14-cv-01544-ACC-GJK

**Style:**   A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 12 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | MD; Unidentified handwriting | Exhibit 12 to Deposition of Alison Armor (Disney-AL1010275-1010297) |
| 13 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H | Exhibit 14 to Deposition of Alison Armor (Disney-AL1018001-1018003) |
| 14 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H | Exhibit 16 to Deposition of Alison Armor (Disney-AL1007001-1007002) |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

| | |
|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK |
| Style: | A.L. by and through D.L., etc, et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 19 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H | Exhibit 22 to Deposition of Alison Armor (Disney-AL1017196, 1017198) |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | Dr. Joette James | Daubert; H | Exhibit 2 to Deposition of Dr. Joette James (Curriculum Vitae) |
| 26 | | | Dr. Joette James | H; R | Exhibit 3 to Deposition of Dr. Joette James (Handwritten chart) |

**PLAINTIFF'S EXHIBIT LIST**

| | |
|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK |
| Style: | A.L. by and through D.L., etc. et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 27 | | | Dr. Joette James | Daubert; H | Exhibit 4 to Deposition of Dr. Joette James (Rule 26 Expert Disclosure and report dated 6/10/15) |
| 28 | | | 1. Dr. Joette James 2. D.L. | AWO | Exhibit 5 to Deposition of Dr. Joette James (Photographs) |
| 29 | | | | | |
| 30 | | | | | |

## PLAINTIFF'S EXHIBIT LIST

Case No.        6:14-cv-01544-ACC-GJK

Style:          A.L. by and through D.L., etc, et al v.

               Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 31 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | AWO | Highly Confidential: Exhibit 4 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment (Disney-AL0004769-0004779) |
| 32 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; I; R | Confidential: Exhibit 5 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment (Disney-AL1016444) |
| 33 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | R | Highly Confidential: Exhibit 6 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment (Disney-AL1021166-1021168) |
| 34 | | | | | |

## PLAINTIFF'S EXHIBIT LIST

Case No.      6:14-cv-01544-ACC-GJK

Style:        A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 35 | | | | | |
| 36 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | F; H; MIL; R | Exhibit 10 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment (Disney-AL0004769-0004779) |
| 37 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6) | H; MIL; R | Exhibit 12 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment |
| 38 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 39 | | | | | |
| 40 | | | | | |
| 41 | | | | | |
| 42 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R; Unidentified handwriting | Confidential: Exhibit 17 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment (Disney-AL1005114-1005115) |

## PLAINTIFF'S EXHIBIT LIST

Case No.      6:14-cv-01544-ACC-GJK

Style:      A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 43 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Confidential: Exhibit 18 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment (Disney-AL1066896) |
| 44 | | | | | |
| 45 | | | | | |
| 46 | | | | | |

PLAINTIFF'S EXHIBIT LIST

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 47 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Confidential: Exhibit 25 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment (Disney-AL1008209) |
| 48 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Highly Confidential: Exhibit 26 to Plaintiff's Memorandum of Authorities ISO Motion for Summary Judgment (Disney-AL1007045-1007046) |
| 49 | ███████████████████████████████ | | | | |
| 50 | | | 1.None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MD | (1 Confidential designation): Composite Exhibit 1 to Plaintiff's Opposition to Defendant's Motion for Summary Judgment |

PLAINTIFF'S EXHIBIT LIST

Case No.     6:14-cv-01544-ACC-GJK

Style:       A.L. by and through D.L., etc, et al v.

             Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.        6:14-cv-01544-ACC-GJK

Style:          A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |

PLAINTIFF'S EXHIBIT LIST

| | |
|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK |
| Style: | A.L. by and through D.L., etc, et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 57 | | | | | |
| 58 | | | | | |
| 59 | | | | | |

## PLAINTIFF'S EXHIBIT LIST

Case No.      6:14-cv-01544-ACC-GJK

Style:        A.L. by and through D.L., etc. et al v.

              Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 60 | | | | | |
| 61 | | | | | |
| 62 | | | | | |

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 63 | | | | | |
| 64 | | | | | |
| 65 | | | | | |
| 66 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 67 | | | | | |
| 68 <br> ID <br> p⁴bℓt | FEB 1 8 2020 | FEB 1 8 2020 | D.L. | H; R | Confidential: Exhibit B to Affidavit of D.L. in Support of Motion for Partial Summary Judgment (AL,DL000080-000083) |
| 69 | | | 1. None. R. 801(d)(2) <br> 2. None. R. 803(6) <br> 3. D.L. | A; F; H; R | Confidential: Exhibit C to Affidavit of D.L. in Support of Motion for Partial Summary Judgment (AL,DL000038-39; AL,DL000070-72; AL,DL000048-000064) |
| 70 | | | D.L. | F; H; MIL; R | Exhibit D to Affidavit of D.L. in Support of Motion for Partial Summary Judgment |

## PLAINTIFF'S EXHIBIT LIST

Case No.      6:14-cv-01544-ACC-GJK

Style:        A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 71 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. D.L. | F; H; MIL; R | Confidential: Exhibit E to Affidavit of D.L. in Support of Motion for Partial Summary Judgment (AL,DL000047; A L,DL000018-000019) |
| 72<br>JD'ed by def | FEB 1 8 2020 | FEB 1 8 2020 | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. D.L. | F; H; MIL; R | Exhibit F to Affidavit of D.L. in Support of Motion for Partial Summary Judgment (Disney-AL000458; AL,DL000008-000010; AL,DL000001) |
| 73 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Cockerell 10.2.13 Confidential (Disney-AL1028500-1028501) |
| 74 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Sypko 10.21.13 Confidential (Disney-AL1118554-1118558) |
| 75 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Justin Michelena<br>4. Disney corp. rep. | F; H; MIL; P; R | Instant Message from Havey 1.7.14 Confidential (Disney-AL1072876-1072877) |

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc, et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 76 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Orris 10.15.13 Confidential (Disney-AL1105372) |
| 77 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Shea 10.12.13 Highly Confidential (Disney-AL1035297-1035299) |
| 78 | FEB 2 0 2020 | *Sustained* | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Sardeshmukh 4.5.13 Confidential (Disney-AL1015946-1015953) |
| 79 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | U.S. Based Theme Park Attraction Access Process Recommendation 4.3.12 Confidential (Disney-AL1019854-1019856) |
| 80 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

| Case No. | 6:14-cv-01544-ACC-GJK |
|---|---|
| Style: | A.L. by and through D.L., etc, et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 81 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Introduction to Attraction Return Time Service 5.29.13 Confidential (Disney-AL1034671-1034689) |
| 82 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Proposed Updates to Guest Assistance Program February 2013 Confidential (Disney-AL1034704-1034719) |
| 83 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | F; H; R | High level notes from GAC Card User Meeting 2.8.13 Confidential (Disney-AL1037364-1037371) |
| 84 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H | Email from Haines 9.25.13 (Disney-AL1039644-1039645) |
| 85 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Britton 10.24.13 Confidential (Disney-AL1015321-1015326) |
| 86 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Kalogridis 9.4.13 Confidential (Disney-AL1027583-1027584) |

## PLAINTIFF'S EXHIBIT LIST

| Case No. | 6:14-cv-01544-ACC-GJK |
|---|---|
| Style: | A.L. by and through D.L., etc. et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 87 | | | | | |
| 88 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; R | Email from Wallace 9.30.13 Confidential (Disney-AL1003587-1003588) |
| 89 | | | | | |
| 90 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | R | Attractions Disability Access Service Update September 2013 Confidential (Disney-AL1019989-1019993) |
| 91 | | | | | |
| 92 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | R | OI LOB Weekly Report, May 3, 2013 Confidential (Disney-AL1017889-1017990) |

**PLAINTIFF'S EXHIBIT LIST**

| | |
|---|---|
| Case No. | **6:14-cv-01544-ACC-GJK** |
| Style: | **A.L. by and through D.L., etc, et al v.** |
| | **Walt Disney Parks and Resorts US, Inc.** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 93 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H | Email from Appleton 8.28.13 Confidential (Disney-AL1019037) |
| 94 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; I; R | Email from Haines 5.29.13 Confidential (Disney-AL1023129-1023130) |
| 95 | | | | | |
| 96 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | I; R | Email from Evans 5.30.13 Confidential (Disney-AL1034669) |
| 97 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; I; R | Email from Lake 5.20.13 Confidential (Disney-AL1035358-1035359) |
| 98 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Email from Kalogridis 9.29.13 Confidential (Disney-AL1065799) |

## PLAINTIFF'S EXHIBIT LIST

Case No.        6:14-cv-01544-ACC-GJK

Style:          A.L. by and through D.L., etc. et al v.

                Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 99 | | | | | |
| 100 | | | | | |
| 101 | | | | | |
| 102 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | R | Email from Colglazier 10.15.13 Confidential (Disney-AL1117515-1117516) |
| 103 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Kalogridis (Disney-AL1066158-1066159) |
| 104 | | | | | |
| 105 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Lutz 10.22.13 (Disney-AL1112033) |

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 106 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Wallace 9.29.13 Highly Confidential (Disney-AL1003603-1003606) |
| 107 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Haines 9.21.13 Highly Confidential (Disney-AL1066001-1066004) |
| 108 | | | | | |
| 109 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Colglazier 9.30.13 Highly Confidential (Disney-AL1116619-1116620) |
| 110 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Badin 9.30.13 Highly Confidential (Disney-AL1116849-1116852) |
| 111 | | | | | |

Case 6:14-cv-01544-ACC-GJK   Document 219-1   Filed 01/29/16   Page 25 of 75 PageID 5347

## PLAINTIFF'S EXHIBIT LIST

Case No.        6:14-cv-01544-ACC-GJK

Style:          A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 112 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Gossett 8.7.13 Confidential (Disney-AL1008209) |
| 113 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | I; R | Email from Niven 3.3.15 Confidential (Disney-AL1073610) |
| 114 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Armor 7.5.13 Confidential (Disney-AL1008221-1008223) |
| 115 | | | | | |
| 116 | | | | | |
| 117 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | I; R | Attraction Access Steering Committee Update Confidential (Disney-AL1014910) |
| 118 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.    **6:14-cv-01544-ACC-GJK**

Style:    **A.L. by and through D.L., etc. et al v.**

**Walt Disney Parks and Resorts US, Inc.**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 119 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; I | Email from Evans 6.14.12 Confidential (Disney-AL1016496-1016497) |
| 120 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; R | Attraction Access Proposed Options 8.6.12 Confidential (Disney-AL1017116-1017134) |
| 121 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | I; R | Presentation Confidential (Disney-AL1018018-1018020) |
| 122 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | R | Email from Armor 10.1.13 (Disney-AL1017928) |
| 123 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H | Email from Lopa 3.16.12 Confidential (Disney-AL1036895-1036902) |
| 124 | | | | | |
| 125 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Email from Evans 9.24.12 Confidential (Disney-AL1037281-1037286) |

PLAINTIFF'S EXHIBIT LIST

| Case No. | **6:14-cv-01544-ACC-GJK** |
| Style: | **A.L. by and through D.L., etc, et al v.** |
| | **Walt Disney Parks and Resorts US, Inc.** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 126 | | | | | |
| 127 | | | | | |
| 128 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | AWO | Email from Sypko 10.12.13 Highly Confidential (Disney-AL1117956) |
| 129 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Badin 1.17.15 Confidential (Disney-AL1008558-1008564) |
| 130 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Appleton 5.30.13 (Disney-AL1049247-1049248) |
| 131 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H | Email from Minnick 5.14.13 (Disney-AL1049278-1049279) |
| 132 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | AWO | Email from Brown 8.15.13 Confidential (Disney-AL1015729) |

**PLAINTIFF'S EXHIBIT LIST**

Case No.  6:14-cv-01544-ACC-GJK

Style:  A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 133 | | | | | |
| 134 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H | Email from Evans 1.2.13 Highly Confidential (Disney-AL1007045-1007046) |
| 135 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H | Email from Britton 5.29.13 Confidential (Disney-AL1009397-1009398) |
| 136 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | AWO | Email from Lehrer 1.5.13 Confidential / Highly Confidential (Disney-AL1014902-1014904) |
| 137 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | AWO | Email from Armor 1.9.13 Confidential (Disney-AL1019719) |
| 138 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H | Email from Smith 6.23.14 Confidential (Disney-AL1087844-1087846) |
| 139 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | AWO | Email from Evans 1.17.13 (Disney-AL1008280-1008281) |

# PLAINTIFF'S EXHIBIT LIST

Case No.      6:14-cv-01544-ACC-GJK

Style:        A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 140 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | AWO | Email from Holmberg 5.31.13 (Disney-AL1062895) |
| 141 | | | | | |
| 142 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; I; R | Email from Evans 2.20.14 Confidential (Disney-AL1016444) |
| 143 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. D.L. | AWO | Letters of Guardian Advocate of the Person Only Confidential (AL,DL000140) |
| 144 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from MacPhee 10.1.13 (Disney-AL1070735-1070738) |
| 145 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Jones 1.11.14 Highly Confidential (Disney-AL1048773) |
| 146 | | | | REMOVED | NUMBER UNUSED |
| 147 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | MD; R | Email from Jones 9.30.13 Highly Confidential (Disney-AL1065769-1065770) |

**PLAINTIFF'S EXHIBIT LIST**

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 148 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H | Email from Minnick 6.18.13 Highly Confidential (Disney-AL1024320) |
| 149 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep.<br>4. D.L. | H; MIL; R | Email from Hale 12.20.13 Highly Confidential (Disney-AL1038997-1039002) |
| 150 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep.<br>5. D.L. | H | Email from Jones 1.7.14 Highly Confidential (Disney-AL1062705-1062714) |
| 151 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, TLC Pediatric & Adolescent Medicine | AWO | Batignani Occupational Evaluation 7.23.09 Confidential (AL,DL000224-000231) |
| 152 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, BSSI | AWO | BSSI Annual Review 4.8.09 Confidential (AL,DL000329-000343) |
| 153 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, DPC | AWO | DPC Annual Review 5.14.08 Confidential (AD,DL000365-000375) |
| 154 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, Neurology Associates, P.A. | AWO | Dr. Bird Consultation Report 1.29.96 Confidential (AL,DL000202-000203) |

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

PLAINTIFF'S EXHIBIT LIST

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 155 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, CDC, P.A. | AWO | Dr. Lopez Letter 8.12.96 Confidential (AL,DL000303) |
| 156 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, Dr. Rathinam | AWO | Dr. Rathinam Consultation Report 8.14.09 Confidential (AL,DL000212-000214) |
| 157 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, University of Florida Center for Autism and Related Disabilities | AWO | Dr. Wallen Consultation Report 12.1.97 Confidential (AL,DL000296-000302) |
| 158 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, DPC | AWO | FDCF Support Plan 4.15.09 Confidential (AL,DL000324-000328) |
| 159 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. D.L. | AWO | FDCF Support Plan 6.1.08 Confidential (AL,DL000347-000351) |
| 160 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. D.L. | AWO | Individual Education Plan 4.29.09 Confidential (AL,DL000240-000264) |
| 161 | FEB 1 8 2020<br>ID'ed by def | FEB 1 8 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. D.L. | AWO | Speech & Language Evaluation 8.28.00 Confidential (AL,DL000286-000290) |

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 1 8 2020

FEB 1 8 2020

## PLAINTIFF'S EXHIBIT LIST

Case No.      6:14-cv-01544-ACC-GJK

Style:        A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 162 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. Records custodian, D.L. Jeffrey Herman, MA, CCC/SLP | AWO | OCPS Occupational Therapy 4.19.95 Confidential (AL,DL000304-000305) |
| 163 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. Records custodian, Orange County Public Schools | AWO | OCPS Occupational Therapy 11.1.02 Confidential (AL,DL000281-000282) |
| 164 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. Records custodian, Orange County Public Schools | AWO | OCPS Occupational Therapy 11.15.02 Confidential (AL,DL000283-000285) |
| 165 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. Records custodian, Orange County Public Schools | AWO | OCPS Psycho educational Evaluation Report 7.24.97 Confidential (AL,DL000295-000297) |
| 166 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. Records custodian, Orange County Public Schools | AWO | OCPS Psycho educational Evaluation Report 10.7.02 Confidential (AL,DL000275-000280) |
| 167 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. None. R. 803(8)<br>4. Records custodian, Orange County Public Schools | AWO | OCPS Reevaluation Summary 3.9.98 Confidential (AL,DL000291-000292) |

FEB 2 0 2020   FEB 2 0 2020

FEB 2 0 2020   FEB 2 0 2020

FEB 2 0 2020   FEB 2 0 2020

FEB 2 0 2020   FEB 2 0 2020

FEB 2 0 2020   FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

PLAINTIFF'S EXHIBIT LIST

Case No.     6:14-cv-01544-ACC-GJK

Style:       A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 168 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4) 2. None. R. 803(6) 3. None. R. 803(8) 4. Records custodian, Orange County Public Schools | AWO | OCPS Social History and Vineland Adaptive Behavior Scales 2.13.95 Confidential (AL,DL000312-000314) |
| 169 ID'ed by DLK | FEB 1 8 2020 | FEB 1 8 2020 | 1. None. R. 803(4) 2. None. R. 803(6) 3. None. R. 803(8) 4. Records custodian, Orange County Public Schools | AWO | OCPS Social History and Vineland Adaptive Behavior Scales 10.23.01 Confidential (AL,DL000266-000271) |
| 170 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4) 2. None. R. 803(6) 3. None. R. 803(8) 4. Records custodian, Orange County Public Schools | AWO | OCPS Speech-Language Assessment Report 10.28.02 Confidential (AL,DL000272-000274) |
| 171 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4) 2. None. R. 803(6) 3. None. R. 803(8) 4. Records custodian, Orange County Public Schools | AWO | OCPS Speech-Language Assessment Report 12.16.09 Confidential (AL,DL000233-000235) |
| 172 | FEB 2 0 2020 | FEB 2 0 2020 | 1. None. R. 803(4) 2. None. R. 803(6) 3. None. R. 803(8) 4. Records custodian, Orange County Public Schools | AWO | OCPS Preschool Diagnostic and Intervention Services Report Confidential (AL,DL000306-000308) |

FEB 2 0 2020

FEB 2 0 2020

FEB 1 8 2020

FEB 1 8 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

FEB 2 0 2020

## PLAINTIFF'S EXHIBIT LIST

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 173 | FEB 20 2020 | FEB 20 2020 | 1. None. R. 803(4)<br>2. None. R. 803(6)<br>3. Records custodian, Carl Sousa, MA, CCC/SLP | AWO | Speech-Language Review/Reevaluation 3.2.98 Confidential (AL,DL000293-000294) |
| 174 | | | 1. Dr. Joette James<br>2. D.L. | A; F; H; R | Tantrum vs. Meltdown Chart Confidential |
| 175 | | | | | |
| 176 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Armor 4.29.14 Confidential (Disney-AL1014425-1014427) |
| 177 | | | | REMOVED | NUMBER UNUSED |
| 178 | | | | | |
| 179 | | | | | |

PLAINTIFF'S EXHIBIT LIST

Case No.     6:14-cv-01544-ACC-GJK

Style:       A.L. by and through D.L., etc. et al v.

             Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 180 | | | | | |
| 181 | | | | | |
| 182 | | | | | |
| 183 | | | | | |
| 184 | | | | | |
| 185 | | | | | |
| 186 | | | | | |

PLAINTIFF'S EXHIBIT LIST

| Case No. | 6:14-cv-01544-ACC-GJK |
|---|---|
| Style: | A.L. by and through D.L., etc, et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 187 | | | | | |
| 188 | | | | | |
| 189 | | | | | |
| 190 | | | | | |
| 191 | | | | | |
| 192 | | | | | |
| 193 | | | | | |

## PLAINTIFF'S EXHIBIT LIST

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 194 | | | | | |
| 195 | | | | | |
| 196 | | | | | |
| 197 | | | | | |
| 198 | | | | | |
| 199 | | | | | |
| 200 | | | | | |
| 201 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.  6:14-cv-01544-ACC-GJK

Style:  A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 202 | | | | | |
| 203 | | | | | |
| 204 | | | | | |
| 205 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Justin Michelena 4. Disney corp. rep. | F; H; MIL; P; R | Email from Hook 4.19.15 Confidential (Disney-AL1071121) |
| 206 | | | | | |
| 207 | | | | | |
| 208 | | | | | |

PLAINTIFF'S EXHIBIT LIST

| Case No. | 6:14-cv-01544-ACC-GJK |
| Style: | A.L. by and through D.L., etc, et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 209 | | | | REMOVED | NUMBER UNUSED |
| 210 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | DAS Incremental Transaction Times Confidential (Disney-AL1017639-1017641) |
| 211 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Email from Badin 10.22.13 (Disney-AL1116674-1116675) |
| 212 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H | Email from Smith 10.31.13 Confidential (Disney-AL1017163-1017165) |
| 213 | | | | | |
| 214 | | | | | |
| 215 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. 4. J.H. | H; MIL; R | Email from Appleton 11.18.13 (Disney-AL1052547-1052551) |

## PLAINTIFF'S EXHIBIT LIST

Case No.       6:14-cv-01544-ACC-GJK

Style:      A.L. by and through D.L., etc, et al v.

         Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 216 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Email from McClain 9.30.13 (Disney-AL1052553-1052554) |
| 217 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Email from Komacki 10.15.13 (Disney-AL1052561-1052562) |
| 218 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Gibson 5.8.15 Confidential (Disney-AL1027839-1027847) |
| 219 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; I; MIL; R | Email from Smith 11.8.13 Confidential (Disney-AL1003273-1003275) |
| 220 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | F; H; MIL; R | DAS Guest Feedback Summary Confidential (Disney-AL1008299) |
| 221 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Armor 11.29.14 Confidential (Disney-AL1012860-1012862) |
| 222 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | A; F; H; MIL; MD; R | Email from Jones 12.3.13 Confidential (Disney-AL1037637-1037638) |

## PLAINTIFF'S EXHIBIT LIST

| | |
|---|---|
| Case No. | **6:14-cv-01544-ACC-GJK** |
| Style: | **A.L. by and through D.L., etc. et al v.** |
| | **Walt Disney Parks and Resorts US, Inc.** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 223 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | A; F; H; MIL; MD; R | Email from Jones 12.3.13 Confidential (Disney-AL1037639-1037640) |
| 224 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Hale 2.19.14 Confidential (Disney-AL1038625-1038627) |
| 225 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H | Email from Brown 1.14.14 Confidential (Disney-AL1038870-1038871) |
| 226 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. 5. D.L.W. | H; MIL; R | Email from Jones 11.7.13 Confidential (Disney-AL1039608-1039610) |
| 227 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | A; F; H; MIL; R | Email from Savino 11.27.13 Confidential (Disney-AL1062742-1062745) |
| 228 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; MD; R | Experience Services Reporting Overview Confidential (Disney-AL1065771-1065791) |
| 229 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | R | Email from MacPhee 10.17.13 Confidential (Disney-AL1070400) |

**PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 230 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Storbeck 12.3.13 Confidential (Disney-AL1115325-1115327) |
| 231 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Armor 4.28.14 (Disney-AL1008375-1008379) |
| 232 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep.<br>4. S.P. | H; MIL; R | Email from Jones 10.22.13 Highly Confidential (Disney-AL1052578-1052587) |
| 233 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Wallace 9.29.13 Highly Confidential (Disney-AL1015542-1015545) |
| 234 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Cockerell 11.5.13 Highly Confidential (Disney-AL1027304-1027308) |
| 235 | | | | REMOVED | NUMBER UNUSED |
| 236 | | | | REMOVED | NUMBER UNUSED |

Case 6:14-cv-01544-ACC-GJK   Document 219-1   Filed 01/29/16   Page 43 of 75 PageID 5365

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 237 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | A; F; H; MIL; R | Email from Savino 1.31.14 Highly Confidential (Disney-AL1049031-1049033) |
| 238 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; MD; R | Guest Complaints Highly Confidential (Disney-AL1049047-1049087) |
| 239 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Allan 2.20.15 Highly Confidential (Disney-AL1052433-1052435) |
| 240 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Manangu 5.7.15 Highly Confidential (Disney-AL1052517-1052527) |
| 241 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Lowery 1.23.14 Highly Confidential (Disney-AL1052782-1052785) |
| 242 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Thomas 8.28.14 Highly Confidential (Disney-AL1110999-1111012) |

## PLAINTIFF'S EXHIBIT LIST

**Case No.**   6:14-cv-01544-ACC-GJK

**Style:**   A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 243 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Manangu 1.27.14 Highly Confidential (Disney-AL1015111-1015115) |
| 244 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Cockerell 1.7.14 Highly Confidential Disney-AL1015137-1015139) |
| 245 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Guest Complaint Letter from Heydt 1.12.14 Highly Confidential (Disney-AL1008778-1008781) |
| 246 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Armor 5.8.15 Highly Confidential (Disney-AL1008948-1008950) |
| 247 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Colglazier 2.18.15 Highly Confidential (Disney-AL1010752-1010755) |
| 248 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Armor 4.28.15 Highly Confidential (Disney-AL1012369-1012373) |

**PLAINTIFF'S EXHIBIT LIST**

| | |
|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK |
| Style: | A.L. by and through D.L., etc. et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 249 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Smith 5.5.14 Highly Confidential (Disney-AL1044605-1044615) |
| 250 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep.<br>4. M.M. | H; MIL; R | Email from Mauriello 9.22.13 Highly Confidential (Disney-AL1044633-1044635) |
| 251 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Letter from Smith 10.21.14 Highly Confidential (Disney-AL1050873-1050874) |
| 252 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Haines 3.19.14 Highly Confidential (Disney-AL1066181-1066183) |
| 253 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Letter from Hernandez & De Leon 12.27.13 Highly Confidential (Disney-AL1016410-1016414) |
| 254 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Letter from Smith 4.23.14 Highly Confidential (Disney-AL1016454) |

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 255 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Smith 4.23.14 Highly Confidential (Disney-AL1016455-1016456) |
| 256 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Armor Highly Confidential (Disney-AL1017618-1017623) |
| 257 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Incident Case Raw Data 9.21.13-12.1.13 Highly Confidential (Disney-AL1020212-1020253) |
| 258 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Armor 11.6.13 Highly Confidential (Disney-AL1020525-1020539) |
| 259 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Manangu 1.6.15 Highly Confidential (Disney-AL1021046-1021057) |
| 260 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; MIL; R | Email from Armor 5.8.15 Highly Confidential (Disney-AL1021255-1021258) |

## PLAINTIFF'S EXHIBIT LIST

Case No.     6:14-cv-01544-ACC-GJK

Style:       A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 261 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; MIL; R | Email from Ennis 5.28.15 Highly Confidential (Disney-AL1022784-1022788) |
| 262 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Giacalone 1.31.14 Highly Confidential (Disney-AL1037571-1037580) |
| 263 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. None. R. 803(8) 4. Disney corp. rep. | H; MIL; R | Email from Hogan 12.19.13 Highly Confidential (Disney-AL1037872-1037875) |
| 264 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Hale 2.11.14 Highly Confidential (Disney-AL1038509) |
| 265 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; MIL; R | Email from Minnick 10.14.13 Highly Confidential (Disney-AL1038678-1038680) |
| 266 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. None. R. 803(8) 4. Disney corp. rep. | H; MIL; R | Email from Jones 12.18.13 Highly Confidential (Disney-AL1038902-1038904) |

# PLAINTIFF'S EXHIBIT LIST

Case No.     6:14-cv-01544-ACC-GJK

Style:       A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 267 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep.<br>4. S.P. | H; MIL; R | Email from Jones 11.12.13 Highly Confidential (Disney-AL1039626-1039630) |
| 268 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Lowery 2.11.14 Highly Confidential (Disney-AL1039818-1039826) |
| 269 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Louis 3.20.14 Highly Confidential (Disney-AL1039763-1039764) |
| 270 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep.<br>4. M.G. | H; MIL; MD; R | Email from Holmberg 11.5.13 Highly Confidential (Disney-AL1044557-1044567) |
| 271 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; I; MIL; R | Email from Besanceney 10.10.13 Highly Confidential (Disney-AL1070253-1070255) |
| 272 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Baldwin 5.29.14 Highly Confidential (Disney-AL1072358-1072359) |

PLAINTIFF'S EXHIBIT LIST

Case No.      **6:14-cv-01544-ACC-GJK**

Style:      **A.L. by and through D.L., etc. et al v.**

**Walt Disney Parks and Resorts US, Inc.**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 273 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep.<br>4. E.M. | H; I; MIL; R | Email from Morton 12.11.13 Highly Confidential (Disney-AL1072462-1072465) |
| 274 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Riggs 5.3.15 Highly Confidential (Disney-AL1075159-1075163) |
| 275 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Riggs 7.22.14 Highly Confidential (Disney-AL1079544-1079548) |
| 276 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep.<br>4. C.R.J. | H; MIL; R | Email from Iddings 3.18.14 Highly Confidential (Disney-AL1116532-1116535) |
| 277 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; MD; R | Email from Britton 10.10.13 Highly Confidential (Disney-AL1025798-1025801) |
| 278 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from White 10.10.13 Highly Confidential (Disney-AL1026844-1026845) |

# PLAINTIFF'S EXHIBIT LIST

**Case No.**     6:14-cv-01544-ACC-GJK

**Style:**     A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 279 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Bunting 10.9.13 Highly Confidential (Disney-AL1026851-1026852) |
| 280 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Cockerell 10.9.13 Highly Confidential (Disney-AL1026858-1026859) |
| 281 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Cockerell 10.10.13 Highly Confidential (Disney-AL1026868-1026884) |
| 282 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Hart 10.10.13 Highly Confidential (Disney-AL1027530-1027532) |
| 283 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Adams 10.9.13 Highly Confidential (Disney-AL1027542-1027543) |
| 284 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Cockerell 10.10.13 Highly Confidential (Disney-AL1027551-1027554) |

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 285 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Smith 10.11.13 Highly Confidential (Disney-AL1031416-1031419) |
| 286 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from White 10.9.13 Highly Confidential (Disney-AL1031444-1031445) |
| 287 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Havey 10.24.13 Highly Confidential (Disney-AL1070375-1070378) |
| 288 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; I; R | Email from Checchi 10.11.13 Highly Confidential (Disney-AL1070963-1070964) |
| 289 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Smith 10.11.13 Highly Confidential (Disney-AL1070990-1070993) |
| 290 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MIL; R | Email from Riggs 10.24.13 Highly Confidential (Disney-AL1080012-1080014) |

## PLAINTIFF'S EXHIBIT LIST

**Case No.**  6:14-cv-01544-ACC-GJK

**Style:**  A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 291 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Person 10.10.13 Highly Confidential (Disney-AL1104588-1104590) |
| 292 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Lutz 10.10.13 Highly Confidential (Disney-AL1112074-1112079) |
| 293 | | | | | |
| 294 | | | | | |
| 295 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H | Email from Appleton 7.7.13 (Disney-AL1015733-1015734) |
| 296 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Email from Hale 9.29.13 (Disney-AL1049176-1049177) |
| 297 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; R | Email from Haines 9.20.13 Confidential (Disney-AL1015538-1015540) |

**PLAINTIFF'S EXHIBIT LIST**

Case No.        **6:14-cv-01544-ACC-GJK**

Style:          **A.L. by and through D.L., etc. et al v.**

**Walt Disney Parks and Resorts US, Inc.**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 298 | | | | | |
| 299 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | R | Email from Jones 6.12.12 Confidential (Disney-AL1008057) |
| 300 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Appleton 9.25.13 Confidential (Disney-AL1119250-1119254) |
| 301 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Jones 9.29.13 Confidential (Disney-AL1119346-1119349) |
| 302 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | F; R | Updated 6.27.13 Confidential (Disney-AL1017942-1017943) |
| 303 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Jones 9.24.13 Confidential (Disney-AL1024935-1024937) |
| 304 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Hale 9.26.13 Confidential (Disney-AL1038121-1038123) |

## PLAINTIFF'S EXHIBIT LIST

| | |
|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK |
| Style: | A.L. by and through D.L., etc. et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 305 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Metz 9.26.13 Confidential (Disney-AL1038304-1038305) |
| 306 | | | | | |
| 307 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Jones 9.28.13 Confidential (Disney-AL1038685) |
| 308 | | | | | |
| 309 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MD; R | Email from Killian 9.30.13 Confidential (Disney-AL1038931-1038935) |
| 310 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Jones 9.27.13 Confidential (Disney-AL1039872) |
| 311 | | | | | |
| 312 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Jones 9.16.13 (Disney-AL1073088) |

**PLAINTIFF'S EXHIBIT LIST**

Case No.    **6:14-cv-01544-ACC-GJK**

Style:    **A.L. by and through D.L., etc. et al v.**

**Walt Disney Parks and Resorts US, Inc.**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 313 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Brown 9.24.13 (Disney-AL1119364-1119366) |
| 314 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Hale 9.27.13 (Disney-AL1119477-1119479) |
| 315 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Britton 6.18.13 Highly Confidential (Disney-AL1038100-1038102) |
| 316 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Minnick 9.25.13 Highly Confidential (Disney-AL1039085-1039088) |
| 317 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; I; MIL; R | Email from Ditore 9.28.13 Highly Confidential (Disney-AL1039686-1039689) |
| 318 | | | | | |

PLAINTIFF'S EXHIBIT LIST

| | Case No. | 6:14-cv-01544-ACC-GJK |
|---|---|---|
| | Style: | A.L. by and through D.L., etc. et al v. |
| | | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 319 | | | | | |
| 320 | | | | | |
| 321 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Armor 10.8.13 Confidential (Disney-AL1020459-1020461) |
| 322 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Disability Access Service Trainers Notes 4.14.15 Confidential (Disney-AL1012259-1012265) |
| 323 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | F; H | Communications Engagement Strategy 2013 Confidential (Disney-AL1020369-1020375) |
| 324 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.      <u>6:14-cv-01544-ACC-GJK</u>

Style:     <u>A.L. by and through D.L., etc. et al v.</u>

       <u>Walt Disney Parks and Resorts US, Inc.</u>

| Exhibit <u>No.</u> | Date <u>Identified</u> | Date <u>Admitted</u> | Sponsoring <u>Witnesses</u> | Objections / Stipulated Admissions[1] | Description of <u>Exhibit</u> |
|---|---|---|---|---|---|
| 325 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Armor 10.29.13 (Disney-AL1020540-1020542) |
| 326 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Jones 10.4.13 (Disney-AL1024968-1024969) |
| 327 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; MD; R | Email from Jones 10.5.13 (Disney-AL1044109-1044117) |
| 328 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | I; R | Email from Jones 12.3.14 (Disney-AL1064800) |
| 329 | | | | | |
| 330 | | | | REMOVED | NUMBER UNUSED |
| 331 | | | | | |
| 332 | | | | | |

## PLAINTIFF'S EXHIBIT LIST

Case No.  6:14-cv-01544-ACC-GJK

Style:  A.L. by and through D.L., etc, et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 333 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | R | Email from Wahler 6.12.13 Confidential (Disney-AL1019085-1019089) |
| 334 | | | | | |
| 335 | | | | | |
| 336 | | | | REMOVED | NUMBER UNUSED |
| 337 | | | | | |
| 338 | | | | | |
| 339 | | | | | |

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 340 | | | | | |
| 341 | | | | | |
| 342 | FEB 1 9 2020 | FEB 2 0 2020 | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | MD | GAC Analysis March 2012 – April 2013 Confidential (Disney-AL1015913-1015935) |
| 343 | | | | | |
| 344 | | | | | |
| 345 | FEB 1 9 2020 | FEB 2 0 2020 | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | MD; R | Emails – DAS Daily Statistics 4.15.14-8.1.14 Confidential (Disney-AL1020008-1020127) |

PLAINTIFF'S EXHIBIT LIST

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 346 | | | | | |
| 347 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | I; R | Email from Somsky 7.2.13 Confidential (Disney-AL1034651) |
| 348 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | R | Email from Enjem 6.11.13 Confidential (Disney-AL1034662-1034665) |
| 349 | | | | | |
| 350 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | AWO | Email from Gossett 4.9.13 Confidential (Disney-AL1037362) |
| 351 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MD; R | Email from Giovanelli 1.9.14 Confidential (Disney-AL1038078-1038081) |
| 352 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; R | Email from Blitch 1.9.14 Confidential (Disney-AL1038297-1038299) |

## PLAINTIFF'S EXHIBIT LIST

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 353 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; R | Email – DAS Audit Report Secret Shopper Confidential (Disney-AL1038654-1038658) |
| 354 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | R | Email from Hale 12.16.13 Confidential (Disney-AL1038704-1038706) |
| 355 | | | | | |
| 356 | | | | | |
| 357 | | | | | |
| 358 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | MD; R | Email - DAS Hourly Statistics 4.22.15 Confidential (Disney-AL1091015-1091020) |

**PLAINTIFF'S EXHIBIT LIST**

Case No.      6:14-cv-01544-ACC-GJK

Style:        A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 359 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | I; R | Email from Cendejas 3.3.15 (Disney-AL1023139-1023140) |
| 360 | | | | | |
| 361 | | | | | |
| 362 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | I; R | Email – DAS Enrollee Passholder Distribution Report 5.20.15-5.26.15 (Disney-AL1022789-1022792) |
| 363 | | | | | |
| 364 | | | | | |
| 365 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | AWO | GAC Distribution and Usage Highly Confidential (Disney-AL0004769-0004779) |

Case 6:14-cv-01544-ACC-GJK   Document 219-1   Filed 01/29/16   Page 63 of 75 PageID 5385

## PLAINTIFF'S EXHIBIT LIST

Case No.  **6:14-cv-01544-ACC-GJK**

Style:  **A.L. by and through D.L., etc. et al v.**

**Walt Disney Parks and Resorts US, Inc.**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 366 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | F; R | GAC card comparison to DAS card October through December Highly Confidential (Disney-AL1007698) |
| 367 | | | | | |
| 368 | | | | | |
| 369 | | | | | |
| 370 | | | | | |

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 371 | | | | | |
| 372 | | | | | |
| 373 | | | | | |
| 374 | | | | | |
| 375 | | | | | |

## PLAINTIFF'S EXHIBIT LIST

| | |
|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK |
| Style: | A.L. by and through D.L., etc, et al v. |
| | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 376 | | | | | |
| 377 | | | | | |
| 378 | | | 1. None. R. 801(d)(2) <br> 2. None. R. 803(6) <br> 3. Alison Armor <br> 4. Disney corp. rep. | F; R | Email from Vogelgesang (Disney-AL1022801) |
| 379 | | | 1. None. R. 801(d)(2) <br> 2. None. R. 803(6) <br> 3. Disney corp. rep. | H; MIL; R | Email from Gossett 4.29.15 Highly Confidential (Disney-AL1075361-1075363) |
| 380 | | | 1. None. R. 801(d)(2) <br> 2. None. R. 803(6) <br> 3. Disney corp. rep. | R | Return Times Issued and Redeemed 5.14.15 Confidential (Disney-AL1025688-1025689) |
| 381 | | | 1. None. R. 801(d)(2) <br> 2. None. R. 803(6) <br> 3. Disney corp. rep. | H; R | Email from Jones 5.23.13 Confidential (Disney-AL1052595-1052598) |

PLAINTIFF'S EXHIBIT LIST

| | Case No. | 6:14-cv-01544-ACC-GJK |
| --- | --- | --- |
| | Style: | A.L. by and through D.L., etc, et al v. |
| | | Walt Disney Parks and Resorts US, Inc. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
| --- | --- | --- | --- | --- | --- |
| 382 | | | | | |
| 383 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Armor 11.6.13 Confidential (Disney-AL1015258-1015263) |
| 384 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Minnick 5.23.13 Confidential (Disney-AL1003885) |
| 385 | | | | | |
| 386 | | | | | |
| 387 | | | | | |
| 388 | | | | | |

PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc, et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 389 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Armor 5.23.13 Confidential (Disney-AL1014864-1014865) |
| 390 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Evans 6.14.12 Confidential (Disney-AL1016496-1016498) |
| 391 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email – Recent Guest Feedback on GACs 8.12.13 Confidential (Disney-AL1019035) |
| 392 | | | | | |
| 393 | | | | | |
| 394 | | | | | |
| 395 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Hale 7.13.13 Confidential (Disney-AL10242127) |

**PLAINTIFF'S EXHIBIT LIST**

Case No.  **6:14-cv-01544-ACC-GJK**

Style:  **A.L. by and through D.L., etc. et al v.**

**Walt Disney Parks and Resorts US, Inc.**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 396 | | | | | |
| 397 | | | | | |
| 398 | | | | | |
| 399 | | | | | |
| 400 | | | | | |
| 401 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; I; R | Facilities & Operations Services Weekly Update 1.30.14 Confidential (Disney-AL1038231) |

**PLAINTIFF'S EXHIBIT LIST**

| | |
|---|---|
| Case No. | **6:14-cv-01544-ACC-GJK** |
| Style: | **A.L. by and through D.L., etc. et al v.** |
| | **Walt Disney Parks and Resorts US, Inc.** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 402 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | I; R | Email from Vogelgesang 3.21.14 Confidential (Disney-AL1038248-1038249) |
| 403 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Bevan 3.9.14 Confidential (Disney-AL1038300-1038301) |
| 404 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | H; R | Email from Metz 3.26.15 Confidential (Disney-AL1038552) |
| 405 | | | | | |
| 406 | | | | | |
| 407 | | | | | |
| 408 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.      6:14-cv-01544-ACC-GJK

Style:        A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 409 | | | | | |
| 410 | | | | | |
| 411 | | | | | |
| 412 | | | | | |
| 413 | | | | | |
| 414 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Jones 10.4.13 (Disney-AL1024429-1024430) |
| 415 | | | | | |

## PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| **Case No.** | 6:14-cv-01544-ACC-GJK | |
| **Style:** | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 416 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Alison Armor<br>4. Disney corp. rep. | H; R | Email from Wahler 9.22.13 (Disney-AL1024543-1024544) |
| 417 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Hale 6.13.14 (Disney-AL1024816) |
| 418 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Appleton 6.6.13 (Disney-AL1039659) |
| 419 | | | | | |
| 420 | | | | | |
| 421 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Jones 9.16.13 (Disney-AL1073088) |
| 422 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.    6:14-cv-01544-ACC-GJK

Style:    A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 423 | | | | | |
| 424 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; R | Email from Swisher 11.11.13 Highly Confidential (Disney-AL0005146-0005148) |
| 425 | | | | | |
| 426 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Disney corp. rep. | H; MIL; R | Email from Manangu 1.24.14 Highly Confidential (Disney-AL1044766-1044771) |
| 427 | | | 1. None. R. 801(d)(2) 2. None. R. 803(6) 3. Alison Armor 4. Disney corp. rep. | H; R | Email from Armor 10.24.13 Highly Confidential (Disney-AL0005160-0005162) |
| 428 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

Case No.     6:14-cv-01544-ACC-GJK

Style:       A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 429 | | | | | |
| 430 | | | | | |
| 431 | | | | | |
| 432 | | | | | |
| 433 | | | | | |
| 434 | | | | | |

**PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| Case No. | 6:14-cv-01544-ACC-GJK | |
| Style: | A.L. by and through D.L., etc. et al v. | |
| | Walt Disney Parks and Resorts US, Inc. | |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 435 | | | | | |
| 436 | | | | | |
| 437 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | R | Email from Thompson 9.25.13 (Disney-AL1023920-1023923) |
| 438 | | | 1. None. R. 801(d)(2)<br>2. None. R. 803(6)<br>3. Disney corp. rep. | AWO | Email from McMichael 1.6.13 Confidential (Disney-AL1034515-1034516) |
| 439 | | | D.L. | F; R | Photo - Equal v. Fair |
| 440 | | | | | |

## PLAINTIFF'S EXHIBIT LIST

Case No.      6:14-cv-01544-ACC-GJK

Style:        A.L. by and through D.L., etc. et al v.

Walt Disney Parks and Resorts US, Inc.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 441 | | | | | Plaintiff reserves the right for impeachment and rebuttal exhibits |
| 442 | | | | | Plaintiff reserves the right to add demonstrative aids |

1 Use a code (e.g. "A" or "*") in this column to identify exhibits to be received in evidence by agreement without objections. Otherwise, specifically state each objection to each opposed exhibit. Please note that each date box on the left must be one inch wide to accommodate the Clerk's stamp.